**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| GENTA INCORPORATED | § | Case No. 12-12269-KG |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/03/2012 . The undersigned trustee was appointed on 08/06/2012 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 338,448.20

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 258,170.23 |
| Bank service fees | | 2,370.06 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 77,907.91 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 12/10/2012 and the deadline for filing governmental claims was 01/30/2013 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 20,172.41 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 20,172.41 , for a total compensation of $ 20,172.41 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 612.78 , for total expenses of $ 612.78 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/10/2014 By:/s/George L. Miller
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 12-12269 | KG | Judge: Kevin Gross | Trustee Name: | George L. Miller |
| Case Name: | GENTA INCORPORATED | | | Date Filed (f) or Converted (c): | 08/03/2012 (f) |
| | | | | 341(a) Meeting Date: | 09/07/2012 |
| For Period Ending: | 04/19/2016 | | | Claims Bar Date: | 12/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNT - BANK OF AMERICA, A/C #0094-1792-5026<br><br>CHECKING | 308,913.13 | 308,913.13 | | 308,913.13 | FA |
| 2. BANK ACCOUNT - BANK OF AMERICA A/C #0094-1938-1464<br><br>MONEY MARKET | 0.00 | 0.00 | | 0.00 | FA |
| 3. BANK ACCOUNT - BARCLAYS WEALTH A/C #831-01959<br><br>INVESTMENT ACCOUNT | 42.84 | 42.84 | | 42.84 | FA |
| 4. RETAINER - WALKER, TRUESDELL, ROTH & ASSOC | 9,471.31 | 9,471.31 | | 9,471.30 | FA |
| 5. REFUND - HEALTH INSURANCE (u) | 5,925.34 | 5,925.34 | | 5,925.34 | FA |
| 6. REFUNDS (u) | 81.08 | 81.08 | | 143.50 | FA |
| 7. STOCK - FOREIGN SUBSIDIARIES<br><br>Genta Development, Ltd. and Genta Pharmaceuticals Europe, S.A. | 0.00 | 0.00 | | 0.00 | FA |
| 8. PARTNERSHIPS - Genta-Jago Technologies<br><br>Dissolved Pre-Bankruptcy | 0.00 | 0.00 | | 0.00 | FA |
| 9. NOTE PAYABLE - Loan to Michael Yoshitsu<br><br>Asset sold to secured lender pursuant to credit bid. | 42,934.07 | 42,934.07 | | 1,500.00 | FA |
| 10. PATENTS, INTELLECTUAL PROPERTY, AND LICENSES<br><br>Asset sold to secured lender pursuant to credit bid. | 15,000,000.00 | 200,000.00 | | 8.00 | FA |
| 11. OFFICE EQUIPMENT<br><br>Asset sold to secured lender pursuant to credit bid. | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 12. INVENTORY | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 12-12269 | KG | Judge: Kevin Gross | Trustee Name: | George L. Miller |
| Case Name: | GENTA INCORPORATED | | | Date Filed (f) or Converted (c): | 08/03/2012 (f) |
| | | | | 341(a) Meeting Date: | 09/07/2012 |
| For Period Ending: | 04/19/2016 | | | Claims Bar Date: | 12/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13. REFUND - INSURANCE POLICY (First Insurance Funding) (u)<br><br>Entered in Error | 1,643.18 | 1,643.18 | | 0.00 | FA |
| 14. RETAINER - GOLDSTEIN JONES LLP (u) | 9,142.08 | 9,142.08 | | 9,142.08 | FA |
| 15. ROYALTIES (u) | 3,264.00 | 3,264.00 | | 3,264.00 | FA |
| 16. STATE OF NJ REFUND (u) | 38.01 | 38.01 | | 38.01 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $15,401,455.04 | $601,455.04 | | $338,448.20 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 09/30/2014 Current Projected Date of Final Report (TFR): 12/31/2014

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer from Acct# XXXXXX0211 | Transfer of Funds | 9999-000 | $121,921.87 | | $121,921.87 |
| 03/13/13 | 600001 | FIRST INSURANCE FUNDING CORP PO BOX 66468 CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $4,668.52 | $117,253.35 |
| 03/13/13 | 600002 | BIOLOGICA CONSULTING LLC 384 LINCOLN AVE DOYLESTOWN PA 18901 | INVOICE DATED 02/22/13 - MEDICAL MONITORING SERVICES FOR WEEK OF 12/24/12 THRU 02/22/13 | 2990-000 | | $1,560.00 | $115,693.35 |
| 03/13/13 | 600003 | E.G. BRANN CONSULTING, LLC 4 PARK AVENUE RIVERTON NJ 08077 | INVOICE #098 DATED 03/01/13 - CONSULTING SERVICES FOR 12/01/12 THROUGH 02/23/13 | 2990-000 | | $2,362.50 | $113,330.85 |
| 03/19/13 | 9 | MICHAEL YOSHITSU | REPAYMENT OF LOAN | 1129-000 | $500.00 | | $113,830.85 |
| 03/19/13 | 600004 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #15899 DATED 03/15/13 - RECORD STORAGE FOR APRIL 2013; OFFICE FURNITURE STORAGE | 2410-000 | | $1,416.68 | $112,414.17 |
| 04/05/13 | | FIRST INSURANCE FUNDING | REFUND FROM INSURANCE POLICY #35951010 | 2420-000 | | ($1,643.18) | $114,057.35 |
| 04/08/13 | 600005 | SERVILLA WHITNEY LLC INTELLECTUAL PROPERTY LAW 33 WOOD AVE SOUTH 2ND FLOOR, SUITE 210 ISELIN NJ 08830 | MAINTENANCE FEES/ANNUITIES OF PATENTS: SW REF. NO. GEN0046-00CA ($645.79) AND SW REF. NO. GEN0046-00EP ($963.03) | 3220-000 | | $1,608.82 | $112,448.53 |
| 04/08/13 | 600006 | BIOLOGICA CONSULTING LLC 384 LINCOLN AVE DOYLESTOWN PA 18901 | INVOICE DATED 03/29/13 - MEDICAL MONITORING SERVICES FOR WEEK OF 02/25/13 THRU 03/29/13 | 2990-000 | | $3,300.00 | $109,148.53 |
| 04/17/13 | 600007 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #16170 DATED 04/15/2013 - RECORD AND OFFICE FURNITURE STORAGE FOR MAY 2013 | 2410-000 | | $1,416.68 | $107,731.85 |



Page Subtotals: $122,421.87 $14,690.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/24/13 | 9 | MICHAEL YOSHITSU | REPAYMENT OF LOAN | | 1129-000 | $1,000.00 | | $108,731.85 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $116.60 | $108,615.25 |
| 04/26/13 | 6 | AMERICAN EXPRESS | SAVINGS AT WORK REBATE CLIENT #037348306 | | 1229-000 | $62.42 | | $108,677.67 |
| 05/07/13 | 600008 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 04/29/13 - MEDICAL MONITORING SERVICES FOR WEEK OF 04/01/13 THRU 04/27/13 | | 2990-000 | | $600.00 | $108,077.67 |
| 05/21/13 | 600009 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16422 DATED 05/15/13 - OFFICE STORAGE; RECORD STORAGE FOR JUNE 2013 | | 2410-000 | | $1,416.68 | $106,660.99 |
| 05/22/13 | 600010 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | TRADEMARK RENEWALS: GEN0212AU-01; GENTA REG. NO. 715916 $1,200.00 GEN0212CH-01; GENTA REG. NO. P413765$1,600.00 GEN0212FR-01; GENTA REG. NO. 93470345 $1,100.00 GEN0212IT-01; GENTA REG. NO. RM93C001827 $1,100.00 | | 3220-000 | | $5,000.00 | $101,660.99 |
| 05/28/13 | 600011 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | INVOICE #25237 DATED 03/22/13 - LEGAL FEES AS SPECIAL IP COUNSEL TO TRUSTEE FOR PERIOD ENDING 02/28/13 PURSUANT TO COURT ORDER DATED 01/15/13 [D.I. 61] | | | | $2,531.29 | $99,129.70 |
| | | SERVILLA WHITNEY LLC | FEES | ($1,610.00) | 3210-000 | | | |
| | | SERVILLA WHITNEY LLC | EXPENSES | ($921.29) | 3220-000 | | | |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | | 2600-000 | | $159.27 | $98,970.43 |



Page Subtotals: $1,062.42 $9,823.84

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/13 | 600012 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | CHINESE PATENT APPLICATION NO. 201180035542.7 - REQUEST FOR EXAMINATION | 3220-000 | | $537.00 | $98,433.43 |
| 06/04/13 | 600013 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | FOREIGN-RELATED PATENT APPLICATION SERVICES OF FOREIGN ASSOCIATES | 3220-000 | | $1,517.43 | $96,916.00 |
| 06/04/13 | 600014 | E.G. BRANN CONSULTING, LLC<br>4 PARK AVENUE<br>RIVERTON NJ 08077 | INVOICE #101 DATED 04/30/13 - CONSULTING SERVICES FOR 03/01/13 THROUGH 04/30/13; INVOICE #104 DATED 06/01/13 - CONSULTING SERVICES FOR 05/01/13 THROUGH 05/31/13 | 2990-000 | | $5,250.00 | $91,666.00 |
| 06/04/13 | 600015 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16134 DATED 05/28/13 - DOCUMENT REVIEW; RETRIEVE/RETURN CONTAINERS; VIEWING ROOM - 3 DAYS | 2990-000 | | $785.75 | $90,880.25 |
| 06/18/13 | 600016 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16685 DATED 06/15/13 - FURNITURE AND RECORD STORAGE FOR JULY 2013; DEL/PICKUP; VIEWING ROOM, 2 DAYS; RETRIEVE AND RETURN BOXES FOR VIEWING ROOM | 2410-000 | | $2,032.62 | $88,847.63 |
| 06/20/13 | 14 | GOLDSTEIN JONES LLP | REFUND OF RETAINER FOR APPEAL IN RE: GENTA V. DIRECTOR, DIV. OF TAXATION | 1229-000 | $9,142.08 | | $97,989.71 |



Page Subtotals: $9,142.08 $10,122.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/13 | 600017 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | LEGAL FEES REGARDING PATENTS AND TRADEMARKS:<br>INV #25754 04/15/13 - LEGAL SERVICES FOR 03/2013<br>INV #26054 05/13/13 - LEGAL SERVICES FOR 04/2013<br>INV #26483 06/13/13 - LEGAL SERVICES FOR 05/2013 | 3210-000 | | $6,318.79 | $91,670.92 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $159.89 | $91,511.03 |
| 07/03/13 | 600018 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | CHECK ISSUED FOR INCORRECT AMOUNT | 3220-000 | | ($500.00) | $92,011.03 |
| 07/03/13 | 600018 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | US PATENT APPLICATION NO. 13/426,877 | 3220-000 | | $500.00 | $91,511.03 |
| 07/03/13 | 600019 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | US PATENT APPLICATION NO. 13/426,877 | 3220-000 | | $600.00 | $90,911.03 |
| 07/10/13 | 600020 | SERVILLA WHITNEY LLC<br>INTELLECTUAL PROPERTY LAW<br>33 WOOD AVE SOUTH<br>2ND FLOOR, SUITE 210<br>ISELIN NJ 08830 | PATENT RENEWAL: PATENT APPLICATION NO. 13/455,455 (REF: GEN0046-01CP), TITLED TAXANE COMPOUNDS, COMPOSITIONS AND METHODS | 3220-000 | | $2,500.00 | $88,411.03 |
| 07/18/13 | 600021 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #16960 DATED 07/15/13 - RECORD AND OFFICE FURNITURE STORAGE FOR AUGUST 2013; PICKUP/DELIVERY | 2410-000 | | $1,427.76 | $86,983.27 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $11,006.44 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/13 | 600022 | SERVILLA WHITNEY LLC INTELLECTUAL PROPERTY LAW 33 WOOD AVE SOUTH 2ND FLOOR, SUITE 210 ISELIN NJ 08830 | PATENT RENEWAL: European Patent Application No. 11730832.0 - (REF. GEN0046-00EP) | 3220-000 | | $5,000.00 | $81,983.27 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $137.74 | $81,845.53 |
| 08/21/13 | 600023 | SERVILLA WHITNEY LLC INTELLECTUAL PROPERTY LAW 33 WOOD AVE SOUTH 2ND FLOOR, SUITE 210 ISELIN NJ 08830 | PATENT RENEWAL: Sinagpore Patent Application No. 201209544-4 - (REF. GEN0046-00SG) | 3220-000 | | $2,000.00 | $79,845.53 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $132.73 | $79,712.80 |
| 09/03/13 | 600024 | APPFOLIO 50 CASTILIAN DRIVE SANTA BARBARA CA 93117 | INVOICE #INV00128310 DATED 09/01/13 - DATA STORAGE 09/01/13 - 11/30/13 | 2410-000 | | $900.00 | $78,812.80 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $121.13 | $78,691.67 |
| 10/22/13 | 16 | NEW JERSEY DEPT OF LABOR AND WORKFORCE DEVELOPMENT | EMPLOYER REFUND | 1224-000 | $38.01 | | $78,729.68 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $113.50 | $78,616.18 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.94 | $78,499.24 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.04 | $78,386.20 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.64 | $78,269.56 |
| 02/06/14 | 600025 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $87.67 | $78,181.89 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $38.01 | $8,839.39 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1669
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | 15 | TRILINK BIOTECHNOLOGIES INC | ROYALTIES CALCULATED THROUGH 2013 FOR DADE/DAMP LINKER TECHNOLOGY | 1223-000 | $1,002.50 | | $79,184.39 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.48 | $79,067.91 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $105.90 | $78,962.01 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.48 | $78,844.53 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.54 | $78,730.99 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.16 | $78,613.83 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.21 | $78,500.62 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.81 | $78,383.81 |
| 11/19/14 | 600026 | Nationwide Legal Support, Inc. dba Eleanor's Nationwide Legal Support 18226 Ventura Blvd., Suite 208 Tarzana, CA 91356 | Invoices #ENL-2013000847 dated 07/19/13 and #ENL-2013000848 dated 09/16/13 - Service of subpoenas | 2990-000 | | $345.00 | $78,038.81 |
| 11/21/14 | 600027 | Veritext New York Reporting Co. 330 Old Country Rd., Suite 300 Mineola, NY 11501 | Invoice #NY1805407 dated 07/23/13 - Transcription Services | 2990-000 | | $130.90 | $77,907.91 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $133,666.88 | $55,758.97 |
| Less: Bank Transfers/CD's | $121,921.87 | $0.00 |
| Subtotal | $11,745.01 | $55,758.97 |
| Page Subtotals: | $1,002.50 | $1,276.48 |

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $11,745.01 | $55,758.97 |

Exhibit B



| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0211
CHECKING

Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/12 | 1 | BANK OF AMERICA | TURNOVER OF FUNDS FROM CHECKING ACCOUNT ENDING 5026 | 1129-000 | $308,913.13 | | $308,913.13 |
| 09/04/12 | 4 | WALKER, TRUESDELL, ROTH, & ASSOC | REFUND OF LEGAL RETAINER LESS LEGAL FEES & EXPENSES THROUGH 08/02/12 | 1229-000 | $9,471.30 | | $318,384.43 |
| 09/07/12 | 3 | BARCLAYS | TURNOVER OF FUNDS FROM INVESTMENT ACCOUNT ENDING 1959 | 1129-000 | $42.84 | | $318,427.27 |
| 09/07/12 | 5 | CARDINAL HEALTH | REFUND OF MEDICAL EXPENSES | 1229-000 | $4,350.00 | | $322,777.27 |
| 09/12/12 | 500001 | THE CONNELL COMPANY | AUGUST 2012 OFFICE RENT | 2410-000 | | $14,015.83 | $308,761.44 |
| 09/12/12 | 500002 | THE CONNELL COMPANY | SEPTEMBER 2012 OFFICE RENT | 2410-000 | | $14,015.83 | $294,745.61 |
| 09/20/12 | 5 | GUARDIAN | REFUND OF OVERPAYMENT | 1229-000 | $1,575.34 | | $296,320.95 |
| 10/08/12 | 500003 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PKG POLICY NO. 35951009 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $1,722.34 | $294,598.61 |
| 10/08/12 | 500004 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE MDML POLICY NO. MM820556 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $3,406.74 | $291,191.87 |
| 10/08/12 | 500005 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $14,005.56 | $277,186.31 |
| 10/12/12 | 500006 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 10/01/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 09/24/12 | 2990-000 | | $7,500.00 | $269,686.31 |

| | | |
|---|---|---|
| Page Subtotals: | $324,352.61 | $54,666.30 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0211
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/12 | 500007 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 10/08/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 10/01/12 | 2990-000 | | $6,990.00 | $262,696.31 |
| 10/12/12 | 500008 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #12845 DATED 10/04/12 - PACK AND MOVE BOXES FROM BERKELEY HEIGHTS TO HILL ARCHIVE. INITIAL CONTAINER INPUT; STORAGE FOR OCTOBER. | 2410-000 | | $35,688.22 | $227,008.09 |
| 10/17/12 | 500009 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #14570 DATED 10/15/12 - RECORD STORAGE FOR NOVEMBER 2012; STORAGE OF OFFICE FURNITURE | 2410-000 | | $1,416.68 | $225,591.41 |
| 10/17/12 | 500010 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 10/15/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 10/08/12 | 2990-000 | | $3,870.00 | $221,721.41 |
| 10/18/12 | 500011 | MTS HEALTH PARTNERS LP<br>Attn: Peter Collum<br>623 Fifth Avenue, 14th Floor<br>New York, NY 10022 | INITIAL FEE PURSUANT TO COURT ORDER DATED 09/28/12 [D.I. 35] | 3731-000 | | $25,000.00 | $196,721.41 |
| 11/07/12 | 500012 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $4,668.52 | $192,052.89 |
| 11/07/12 | 500013 | E.G. BRANN CONSULTING, LLC<br>4 PARK AVENUE<br>RIVERTON NJ 08077 | INVOICE #094 DATED 11/05/12 - CONSULTING SERVICES FOR OCTOBER 2012 | 2990-000 | | $850.00 | $191,202.89 |
| 11/07/12 | 500014 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 10/24/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 10/15/12 | 2990-000 | | $2,550.00 | $188,652.89 |

Page Subtotals: $0.00 $81,033.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED

Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0211
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/12 | 500015 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 11/01/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 10/22/12 | 2990-000 | | $1,380.00 | $187,272.89 |
| 11/14/12 | 6 | AMERICAN EXPRESS | REFUND - CREDIT BALANCE JANE WU - ACCT 71002 | 1229-000 | $15.00 | | $187,287.89 |
| 11/15/12 | 500016 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #14822 DATED 11/15/2012 - RECORD STORAGE FOR DECEMBER 2012; OFFICE FURNITURE STORAGE | 2410-000 | | $1,416.68 | $185,871.21 |
| 11/26/12 | 500017 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 11/12/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 10/29/12 THRU 11/09/12 | 2990-000 | | $1,920.00 | $183,951.21 |
| 11/28/12 | 500018 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 11/23/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 11/12/12 THRU 11/23/12 | 2990-000 | | $1,800.00 | $182,151.21 |
| 12/05/12 | 6 | PRINCIPAL LIFE INSURANCE COMPANY | REFUND - GUIDANT PRO RATA SETTLEMENT OF IMPLANTED DEFIBRILLATOR RECALL | 1229-000 | $8.33 | | $182,159.54 |
| 12/06/12 | 500019 | E.G. BRANN CONSULTING, LLC<br>4 PARK AVENUE<br>RIVERTON NJ 08077 | INVOICE #095 DATED 12/01/12 - CONSULTING SERVICES FOR NOVEMBER 2012 | 2990-000 | | $2,712.50 | $179,447.04 |
| 12/11/12 | 500020 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $4,668.52 | $174,778.52 |
| 12/19/12 | 500021 | BIOLOGICA CONSULTING LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 12/10/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 11/26/12 THRU 12/07/12 | 2990-000 | | $1,800.00 | $172,978.52 |

| | | |
|---|---|---|
| Page Subtotals: | $23.33 | $15,697.70 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 12-12269 | Trustee Name: | George L. Miller |
| Case Name: | GENTA INCORPORATED | Bank Name: | EagleBank |
| | | Account Number/CD#: | XXXXXX0211 |
| | | | CHECKING |
| Taxpayer ID No: | XX-XXX6866 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 04/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/12 | 500022 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #15061 DATED 12/14/2012 - RECORD STORAGE FOR JANUARY 2013; OFFICE FURNITURE STORAGE | 2410-000 | | $1,564.63 | $171,413.89 |
| 12/19/12 | 500023 | DIEHL SERVILLA LLC<br>33 Wood Avenue South<br>Second Floor, Suite 210<br>Iselin, New Jersey 08830 | PATENT RENEWALS APPLICATION NO. PCT/US2011/042299 | 2990-000 | | $37,920.00 | $133,493.89 |
| 12/24/12 | 500024 | BIOLOGICA CONSULTING, LLC<br>384 LINCOLN AVE<br>DOYLESTOWN PA 18901 | INVOICE DATED 12/21/12 - MEDICAL MONITORING SERVICES FOR WEEK OF 12/10/12 THRU 12/21/12 | 2990-000 | | $1,320.00 | $132,173.89 |
| 12/27/12 | 6 | PRINCIPAL LIFE INSURANCE COMPANY | REFUND - NET CLAIM ACCOUNT ACTIVITY | 1229-000 | $54.00 | | $132,227.89 |
| 12/28/12 | 6 | AMERICAN EXPRESS | REFUND - CREDIT BALANCE GARY SIEGEL - ACCT 31006 | 1229-000 | $3.75 | | $132,231.64 |
| 01/18/13 | 500025 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #15316 DATED 01/15/13 - RECORD STORAGE; OFFICE FURNITURE STORAGE FOR FEBRUARY 2013 | 2410-000 | | $1,416.68 | $130,814.96 |
| 01/18/13 | 500026 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $4,668.52 | $126,146.44 |
| 01/29/13 | 500027 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS ST., SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | $126.87 | $126,019.57 |
| 02/04/13 | 500028 | FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO, IL 60666-0468 | PAYMENT ON INSURANCE PROD POLICY NO. 35951010 PURSUANT TO COURT ORDER DATED 10/03/12 [D.I. 41] | 2420-000 | | $4,668.52 | $121,351.05 |
| | | | Page Subtotals: | | $57.75 | $51,685.22 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-12269
Case Name: GENTA INCORPORATED
Taxpayer ID No: XX-XXX6866
For Period Ending: 04/19/2016

Trustee Name: George L. Miller
Bank Name: EagleBank
Account Number/CD#: XXXXXX0211
CHECKING
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/13 | 10 | LIFE TECHNOLOGIES | ROYALTIES - LICENSE AGREEMENT FOR ANTISENSE OLIGO. | 1123-000 | $8.00 | | $121,359.05 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $139.00 | $121,220.05 |
| 02/19/13 | 500029 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #15616 DATED 02/15/13 - RECORD STORAGE; OFFICE STORAGE FOR MARCH 2013 | 2410-000 | | $1,416.68 | $119,803.37 |
| 02/25/13 | 15 | TRILINK BIOTECHNOLOGIES, INC. | ROYALTIES - CALCULATED THROUGH 2012 FOR DADE/DAMP Linker Technology | 1223-000 | $2,261.50 | | $122,064.87 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | $118.00 | $121,946.87 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | $25.00 | $121,921.87 |
| 03/07/13 | | Transfer to Acct# XXXXXX1669 | Transfer of Funds | 9999-000 | | $121,921.87 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $326,703.19 | $326,703.19 |
| Less: Bank Transfers/CD's | $0.00 | $121,921.87 |
| Subtotal | $326,703.19 | $204,781.32 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $326,703.19 | $204,781.32 |



Page Subtotals: $2,269.50 $123,620.55

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0211 - CHECKING | $326,703.19 | $204,781.32 | $0.00 |
| XXXXXX1669 - CHECKING | $11,745.01 | $55,758.97 | $77,907.91 |
| | $338,448.20 | $260,540.29 | $77,907.91 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $338,448.20 |
| Total Gross Receipts: | $338,448.20 |



Page Subtotals: $0.00 $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| SW FEE<br>100<br>3210 | Servilla Whitney LLC<br>f/d/b/a Diehl Servilla, LLC<br>Intellectual Property Law<br>33 Wood Ave South<br>2nd Floor, Suite 210<br>Iselin, NJ 08830 | Administrative | The Trustee engaged special counsel to preserve the patents. The Trustee has compensated attorney in accordance with the engagement letter. The Court Order authorizing special counsel employment [D.I. 61] allows compensation to be paid without further Order of the Court and therefore no final fee application has been filed. The Trustee, Cozen O'Connor and Miller Coffey Tate, LLP have agreed not to pursue disgorgement of special counsel's fees and expenses. | $0.00 | $7,928.79 | $7,928.79 |
| SW EXP<br>100<br>3220 | Servilla Whitney LLC<br>f/d/b/a Diehl Servilla, LLC<br>Intellectual Property Law<br>33 Wood Ave South<br>2nd Floor, Suite 210<br>Iselin, NJ 08830 | Administrative | The Trustee engaged special counsel to preserve the patents. The Trustee has compensated attorney in accordance with the engagement letter. The Court Order authorizing special counsel employment [D.I. 61] allows compensation to be paid without further Order of the Court and therefore no final fee application has been filed. The Trustee, Cozen O'Connor and Miller Coffey Tate, LLP have agreed not to pursue disgorgement of special counsel's fees and expenses. | $0.00 | $19,684.54 | $19,684.54 |
| MTS FEE<br>100<br>3731 | MTS Health Partners LP<br>Attn: Peter Collum<br>623 Fifth Avenue, 14th Floor<br>New York, NY 10022 | Administrative | The Trustee engaged the Financial Advisor (the "FA") to sell the assets of the Debtor. The FA was unsuccessful and did not earn a Success Fee pursuant to the application. The minimum fee was deemed earned as of the date the application was approved. The Trustee, Cozen O'Connor, and Miller Coffey Tate, LLP have agreed not to pursue disgorgement of the FA's minimum fee. | $0.00 | $0.00 | $25,000.00 |
| 110<br>2100 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $20,172.41 | $20,172.41 |
| 110<br>2200 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $612.78 | $612.78 |
| CO FEE<br>110<br>3210 | Cozen O'Connor<br>1201 N. Market St., Suite 1001<br>Wilmington, DE 19801 | Administrative | | $0.00 | $402,926.50 | $402,926.50 |
| CO EXP<br>110<br>3220 | Cozen O'Connor<br>1201 N. Market St., Suite 1001<br>Wilmington, DE 19801 | Administrative | | $0.00 | $11,200.86 | $11,200.86 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| MCT FEE<br>110<br>3310 | Miller Coffey Tate LLP<br>1628 JFK Blvd., Suite 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $306,132.50 | $306,132.50 |
| MCT<br>EXP<br>110<br>3320 | Miller Coffey Tate LLP<br>1628 JFK Blvd., Suite 950<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $3,848.23 | $3,848.23 |
| APTO<br>FEE<br>110<br>3991 | Apto Solutions<br>1910 MacArthur Blvd<br>Atlanta, GA 30318 | Administrative | Apto Solutions has agreed with the Trustee to waive its claims for fees and expenses. | $0.00 | $319.39 | $0.00 |
| APTO<br>EXP<br>110<br>3992 | Apto Solutions<br>1910 MacArthur Blvd<br>Atlanta, GA 30318 | Administrative | Apto Solutions has agreed with the Trustee to waive its claims for fees and expenses. | $0.00 | $18,645.58 | $0.00 |
| 27<br>220<br>5200 | EORTC<br>(European Organisation for<br>Research & Treatment of Cancer)<br>EORTC AISBL<br>Avenue E. Mounier, 83<br>1200 Brussels-Belguim | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $167,046.00 | $167,046.00 |
| 1<br>230<br>5300 | Richard Moran<br>22 Emily Terrace<br>Warren, NJ 07059 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $16,125.00 | $16,125.00 |
| 21<br>230<br>5300 | Gary Siegel<br>41 Benedict Crescent<br>Denville, NJ 07834-9601 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $146,324.07 | $146,324.07 |
| 23<br>230<br>5300 | Janet L Pignio<br>26 East Third Street<br>New Providence, NJ 07974 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $7,814.14 | $7,814.14 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 25-1<br>230<br>5300 | John K. Thottathil, PH D<br>28630 N. Skycrest Drive<br>Ivanhoe, IL 60060 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $11,725.00 | $11,725.00 |
| 38<br>230<br>5300 | Thierry Cousin<br>66 Bld Louis Lignon<br>33115-LE Pyla / France | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $157,200.00 | $157,200.00 |
| 44-1<br>230<br>5300 | Janet Ehlert<br>11 Winding Way<br>Morristown, NJ 07960 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $33,615.37 | $11,725.00 |
| 48<br>230<br>5300 | Michael Donovan<br>30 Half Mile Road<br>Red Bank, NJ 07701 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $8,115.65 | $8,115.65 |
| 49B<br>230<br>5300 | Eleanor Bartmeser<br>5203 Stonehedge Rd<br>Edison, NJ 08820 | Priority | The Trustee has reviewed the proof of claim #49. The claim asserted a wage claim and a secured claim. The Trustee has allowed the wage claim in the amount of $1,140.00. The Trustee has disallowed the secured claim because the creditor did not identify any collateral for which the creditor asserts a security interest and substantially all assets were sold by Credit Bid pursuant to Court Order [D.I. 148] to a secured lender with a senior secured priority in the Debtors collateral. | $0.00 | $0.00 | $1,140.00 |
| 85-1<br>230<br>5300 | Loretta M. Itri<br>6 Kimball Circle<br>Westfield, NJ 07090 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $11,725.00 | $11,725.00 |
| 87-1<br>230<br>5300 | Raymond P. Warrell, Jr.<br>6 Kimball Circle<br>Westfield, NJ 07090 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $11,725.00 | $11,725.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 73<br>240<br>5400 | Janis Partyka<br>7355 Royal Country Down Drive<br>Windsor, CO 80550 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $264.91 | $264.91 |
| 45<br>280<br>5800 | Department of the Treasury<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $32,007.00 | $32,007.00 |
| 90<br>280<br>5800 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P.O. Box 245<br>Trenton, NJ 08646 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $3,000.00 | $3,000.00 |
| 91<br>280<br>5800 | State of New Jersey<br>Division of Taxation<br>Compliance Activity<br>P.O. Box 245<br>Trenton, NJ 08646 | Priority | The Trustee has not objected to priority or general unsecured claims. There will be no distribution to priority or general unsecured creditors. | $0.00 | $1,014,664.40 | $1,014,664.40 |
| 2<br>300<br>7100 | Research Data Group, Inc.<br>3450 Third Street, #3F<br>San Francisco, CA 94124 | Unsecured | | $0.00 | $16,141.00 | $16,141.00 |
| 3<br>300<br>7100 | Biopharm Systems, Inc.<br>2000 Alameda De Las Pulgas<br>Suite 154<br>San Mateo, CA 94403-1270 | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| 4<br>300<br>7100 | National Communication Resource Inc.<br>935 Mt Holly Rd<br>Newton, NJ 07860 | Unsecured | | $0.00 | $6,099.00 | $6,099.00 |
| 5<br>300<br>7100 | Tihuma Digital Inc., dba Imedia Inc.<br>1719 Route 10<br>Suite 230<br>Parsippany, NJ 07054 | Unsecured | | $0.00 | $2,250.00 | $2,250.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 6<br>300<br>7100 | Stewart Business Systems<br>105 Connecticut Drive<br>Burlington, NJ 08016 | Unsecured | | $0.00 | $1,099.93 | $1,099.93 |
| 7<br>300<br>7100 | Diehl Servilla LLC<br>33 Wood Avenue South<br>2nd Floor, Suite 210<br>Iselin, NJ 08830 | Unsecured | | $0.00 | $14,951.41 | $14,951.41 |
| 8<br>300<br>7100 | Western Institutional Review Board, Inc.<br>3535 Seventh Avenue SW<br>Olympia, WA 98502-5010 | Unsecured | | $0.00 | $5,405.00 | $5,405.00 |
| 9<br>300<br>7100 | South Texas Accelerated Research Therapeutics, LLC<br>4383 Medical Drive, Suite 4055<br>San Antonio, TX 78250 | Unsecured | | $0.00 | $82,033.42 | $82,033.42 |
| 10<br>300<br>7100 | American Express Travel Related Services Co Inc<br>Corp Card<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured | | $0.00 | $4,736.95 | $4,736.95 |
| 11<br>300<br>7100 | Corporate Translations, Inc.<br>77 Hartland Street<br>East Hartford, CT 06108 | Unsecured | | $0.00 | $10,315.00 | $10,315.00 |
| 12<br>300<br>7100 | Paynegroup Inc.<br>719 2nd Avenue, Suite 850<br>Seattle, WA 98104-1750 | Unsecured | | $0.00 | $1,000.00 | $1,000.00 |
| 13<br>300<br>7100 | SD Worx<br>167/169 Bis Rue du Chevaleret<br>CS91322<br>Paris, 75013<br>France | Unsecured | | $0.00 | $101,192.28 | $101,192.28 |
| 14<br>300<br>7100 | Moses Cone Regional Cancer Center<br>Vivian R. Sheidler RN, MS<br>Manager, Clinical Research<br>501 N. Elam Avenue<br>Greensboro, NC 27403 | Unsecured | | $0.00 | $6,010.00 | $6,010.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 16<br>300<br>7100 | Acorn Research, LLC<br>6555 Quince Road<br>Suite 400<br>Memphis, TN 38119 | Unsecured | | $0.00 | $319,748.85 | $319,748.85 |
| 17<br>300<br>7100 | Qumas Inc.<br>66 York Street<br>Jersey City, NJ 07302 | Unsecured | | $0.00 | $16,732.64 | $16,732.64 |
| 18<br>300<br>7100 | Pitney Bowes, Inc.<br>Recovery Dept.<br>27 Waterview Drive<br>Shelton, CT 06484-4361 | Unsecured | | $0.00 | $1,750.44 | $1,750.44 |
| 19-2<br>300<br>7100 | Solus Core Opportunities Master Fund Ltd<br>Attn: C.J. Lanktree<br>410 Park Avenue, 11th Floor<br>New York, NY 10022 | Unsecured | | $0.00 | $1,253,108.74 | $1,253,108.74 |
| 20-2<br>300<br>7100 | Solus Core Opportunities Master Fund Ltd<br>Attn: C.J. Lanktree<br>410 Park Avenue, 11th Floor<br>New York, NY 10022 | Unsecured | | $0.00 | $1,037,483.34 | $1,037,483.34 |
| 22-2<br>300<br>7100 | Arcus Ventures Fund<br>Attn: Steven Soignet<br>55 Broad St Suite 1840<br>New York, NY 10004 | Unsecured | | $0.00 | $811,135.17 | $811,135.17 |
| 24<br>300<br>7100 | University of Pennsylvania Center For Technology Transfer<br>Attn: Lee Ann Morgan<br>3160 Chestnut Street, Suite 200<br>Philadelphia, PA 19104-6283 | Unsecured | | $0.00 | $106,642.22 | $106,642.22 |
| 25-2<br>300<br>7100 | John K. Thottathil, PH D<br>28630 N. Skycrest Drive<br>Ivanhoe, IL 60060 | Unsecured | | $0.00 | $49,675.00 | $49,675.00 |
| 26<br>300<br>7100 | General Electric Capital Corporation<br>c/o Barbi Martin<br>1010 Thomas Edison Blvd.<br>Cedar Rapids, IA 52404 | Unsecured | | $0.00 | $65,471.45 | $65,471.45 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 28<br>300<br>7100 | Mediant Communication LLC<br>Elizabeth Beske<br>200 Rregency Forest STE. 110<br>Cary, NC 27518 | Unsecured | | $0.00 | $157.58 | $157.58 |
| 29<br>300<br>7100 | SD Worx<br>167/169 Bis Rue du Chevaleret<br>CS91322<br>Paris, 75013<br>France | Unsecured | | $0.00 | $44,240.56 | $44,240.56 |
| 30<br>300<br>7100 | Davita Clinical Research<br>Attn: Kathleen Spellmire, Sr. Director<br>825 South 8th Street, Suite 300<br>Minneapolis, MN 55404 | Unsecured | | $0.00 | $32,165.44 | $32,165.44 |
| 31<br>300<br>7100 | The Connell Company<br>President<br>200 Connell Drive<br>Berkeley Heights, NJ 07922 | Unsecured | | $0.00 | $2,200,049.84 | $2,200,049.84 |
| 32<br>300<br>7100 | Almac Clinical Services<br>25 Fretz Road<br>Souderton, PA 18964 | Unsecured | | $0.00 | $26,396.18 | $26,396.18 |
| 33<br>300<br>7100 | Granzer Regulatory Consulting & Services<br>Dr Ulrich Granzer<br>Zielstattstrasse 44<br>81379 Munchen, Germany | Unsecured | | $0.00 | $61,207.60 | $61,207.60 |
| 34<br>300<br>7100 | BDO LLP<br>Marc Cooper<br>2 City Place<br>Beehive Ring Rd.<br>Gatwick, West SUussex<br>United Kingdom | Unsecured | | $0.00 | $300.00 | $300.00 |
| 35<br>300<br>7100 | Centre Hospitalier Universitaire Delille<br>Recette des Finances du Chru De Lille<br>2 Avenue Oscar Lambret<br>59037 Lille Cedex France 59037 | Unsecured | | $0.00 | $12,945.75 | $12,945.75 |
| 36<br>300<br>7100 | Document Solutions Group, Inc.<br>325 Technology Drive<br>Malvern, PA 19355 | Unsecured | | $0.00 | $126,107.72 | $126,107.72 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 37<br>300<br>7100 | Cat Trail Private Equity Fund, LLC<br>Attn: David Decker<br>8 Wells Hill Road<br>Weston, CT 06883 | Unsecured | | $0.00 | $190,262.68 | $190,262.68 |
| 39<br>300<br>7100 | Lynne B. Martin<br>349 Burning Tree Court<br>Half Moon Bay, CA 94019 | Unsecured | | $0.00 | $310.34 | $310.34 |
| 40<br>300<br>7100 | Morgan Lewis & Bockius LLP<br>Darlene J. Renken<br>1701 Market St.<br>Philadelphia, PA 19103-2921 | Unsecured | | $0.00 | $247,771.59 | $247,771.59 |
| 41<br>300<br>7100 | JK Office Machines, Inc.<br>2 Bank Street<br>PO Box 589<br>Summit, NJ 07901 | Unsecured | | $0.00 | $492.20 | $492.20 |
| 42<br>300<br>7100 | Raffele Graphics<br>72 Gladiola Drive<br>Howell, NJ 07731 | Unsecured | | $0.00 | $3,292.00 | $3,292.00 |
| 43<br>300<br>7100 | Gloria Arminio Berlinski<br>394 New Providence Road<br>Mountainside, NJ 07092 | Unsecured | | $0.00 | $7,072.50 | $7,072.50 |
| 44-2<br>300<br>7100 | Janet Ehlert<br>11 Winding Way<br>Morristown, NJ 07960 | Unsecured | | $0.00 | $0.00 | $21,890.37 |
| 46<br>300<br>7100 | PPD Development, LLC<br>General Counsel<br>929 N Front St.<br>Wilmington, DE 28401 | Unsecured | | $0.00 | $109,034.60 | $109,034.60 |
| 47<br>300<br>7100 | The Trustees of the University of Pennsylvania<br>Office of General Counsel<br>Attn: Jerome Smalls<br>133 S. 36th Street, Suite 300<br>Philadelphia, PA 19104 | Unsecured | | $0.00 | $76,300.00 | $76,300.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 50<br>300<br>7100 | Connor Strong & Buckelew<br>Companies, Inc.<br>401 Route 73 North Suite 300<br>Marlton, NJ 08053 | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| 51<br>300<br>7100 | Translink, Inc.<br>1273 Boyd Road<br>Warminster, PA 18974 | Unsecured | | $0.00 | $1,288.00 | $1,288.00 |
| 52<br>300<br>7100 | MVA Investors, LLC<br>William S. Sugden<br>Alston & Bird LLP<br>1201 W. Peachtree<br>Atlanta, GA 30309 | Unsecured | | $0.00 | $816,831.51 | $816,831.51 |
| 53<br>300<br>7100 | Boxer Capital, LLC<br>William S. Sugden<br>Alston & Bird LLP<br>1201 W. Peachtree St., NW<br>Atlanta, GA 30309 | Unsecured | | $0.00 | $7,148,057.42 | $7,148,057.42 |
| 56<br>300<br>7100 | Core Services Corporation<br>130 Belmont Drive<br>Somerset, NJ 08873 | Unsecured | | $0.00 | $36,000.00 | $36,000.00 |
| 57<br>300<br>7100 | US Oncology Research, LLC<br>Denise M. Langabeer - Dir.<br>Business Operations<br>10101 Woodloch Forest - 3rd Floor<br>The Woodlands, TX 77380 | Unsecured | | $0.00 | $11,706.50 | $11,706.50 |
| 58<br>300<br>7100 | Broadridge ICS<br>P.O. Box 416423<br>Boston, MA 02241-6423 | Unsecured | | $0.00 | $20,673.14 | $20,673.14 |
| 59<br>300<br>7100 | Cangene Biopharma Inc.<br>1111 South Paca Street<br>Baltimore, MD 21230 | Unsecured | | $0.00 | $10,381.00 | $10,381.00 |
| 60<br>300<br>7100 | UT System OBO UT M. D.<br>Anderson Cancer Center<br>C/O The Office of General Counsel<br>201 West 7th Street<br>Austin, TX 78701-2902 | Unsecured | | $0.00 | $215,402.08 | $215,402.08 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 61<br>300<br>7100 | Chu de Rouen<br>CFP Tresorerie de Rouen Chu<br>1 Rue de Germont<br>76038 Rouen Cedex, France | Unsecured | Claimed amount: 755 euros | $0.00 | $0.00 | $0.00 |
| 62<br>300<br>7100 | Cardinal Health 105, Inc.<br>Attn: Ddbra Willet<br>7000 Cardinal Place<br>Dublin, OH 43017 | Unsecured | | $0.00 | $168,479.91 | $168,479.91 |
| 63<br>300<br>7100 | Viering, Jentschura & Partner<br>Patentanwalte und Rechtsanwalt<br>Grillparzerstr, 14<br>81675 Munich<br>Germany | Unsecured | | $0.00 | $4,094.78 | $4,094.78 |
| 64<br>300<br>7100 | Peggy E. Seymour<br>108 Shadowlawn Way<br>Cranford, NJ 07016 | Unsecured | | $0.00 | $562.50 | $562.50 |
| 66<br>300<br>7100 | The Haeyoung and Kevin Tang<br>Foundation, Inc.<br>Attn: Kevin Tang<br>4747 Executive Drive, Suite 510<br>San Diego, CA 92121 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $611,071.87 | $611,071.87 |
| 67<br>300<br>7100 | Janis Partyka<br>7355 Royal Country Down Drive<br>Windsor, CO 80550 | Unsecured | | $0.00 | $3,768.80 | $3,768.80 |
| 68<br>300<br>7100 | Tang Capital Partners LP<br>John G. Lemkey, COO<br>Tang Capital Management, LLC<br>4747 Executive Dr, STE 510<br>San Diego, CA 92121 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $10,351,527.73 | $10,351,527.73 |
| 69<br>300<br>7100 | Direction Generale des Finances<br>Publiques<br>Treasury to the French Embassy<br>4101 Reservoir Rd NW<br>Washington DC 20007 | Unsecured | | $0.00 | $42,251.64 | $42,251.64 |
| 70<br>300<br>7100 | Direction Generale des Finances<br>Publiques<br>Treasury to the French Embassy<br>4101 Reservoir Rd NW<br>Washington DC 20007 | Unsecured | | $0.00 | $43,249.49 | $43,249.49 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 71<br>300<br>7100 | Direction Generale des Finances Publiques<br>Treasury to the French Embassy<br>4101 Reservoir Rd NW<br>Washington DC 20007 | Unsecured | | $0.00 | $17,854.47 | $17,854.47 |
| 72<br>300<br>7100 | Direction Generale des Finances Publiques<br>Treasury to the French Embassy<br>4101 Reservoir Rd NW<br>Washington DC 20007 | Unsecured | | $0.00 | $9,764.91 | $9,764.91 |
| 74<br>300<br>7100 | 14159 L.P.<br>Baker Bros Advisors LLC<br>Attn: Scott L. Lessing<br>667 Madison Ave, 21st Floor<br>New York, NY 10065 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $133,389.33 | $133,389.33 |
| 75<br>300<br>7100 | 667 L.P. #1<br>Baker Bros Advisors LLC<br>Attn: Scott L. Lessing<br>667 Madison Ave, 21st Floor<br>New York, NY 10065 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $555,240.69 | $555,240.69 |
| 76<br>300<br>7100 | 667 L.P. #2<br>Baker Bros Advisors LLC<br>Attn: Scott L. Lessing<br>667 Madison Ave, 21st Floor<br>New York, NY 10065 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $452,844.99 | $452,844.99 |
| 77<br>300<br>7100 | Baker Brothers Life Sciences LP<br>Baker Bros Advisors LLC<br>Attn: Scott L. Lessing<br>667 Madison Ave, 21st Floor<br>New York, NY 10065 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $4,256,130.12 | $4,256,130.12 |
| 78<br>300<br>7100 | NYU School of Medicine<br>James Martin<br>1 Park Avenue<br>11th Floor, 11-188<br>New York, NY 10016 | Unsecured | | $0.00 | $25,000.00 | $25,000.00 |
| 80<br>300<br>7100 | Seripharm SAS<br>c/o Fox Rothschild LLP<br>75 Eisenhower Parkway, Suite 200<br>Roseland, NJ 07068 | Unsecured | | $0.00 | $1,127,700.00 | $1,127,700.00 |
| 81<br>300<br>7100 | Parexel International LLC<br>W. Brett Davis<br>195 West Street<br>Waltham, MA 02451 | Unsecured | | $0.00 | $66,000.00 | $66,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 82<br>300<br>7100 | Daiichi Sankyo Company, Limited<br>Wilson, Elser, Moskowitz,<br>Edelman & Dicker LLC<br>Attn: Scott A. Zuber, Esq.<br>200 Campus Drive<br>Florham Park, NJ 07932-0668 | Unsecured | | $0.00 | $1,000,000.00 | $1,000,000.00 |
| 83<br>300<br>7100 | Blackwell Partners LLC<br>Amanda Daniels<br>RA Capital Management LLC<br>20 Park Plaza, Suite 1200<br>Boston, MA 02116 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $438,465.51 | $438,465.51 |
| 84<br>300<br>7100 | RA Capital Healthcare Fund LP<br>Amanda Daniels<br>RA Capital Management LLC<br>20 Park Plaza, Suite 1200<br>Boston, MA 02116 | Unsecured | Claim is for unsecured convertible promissory notes | $0.00 | $438,465.51 | $438,465.51 |
| 85-2<br>300<br>7100 | Loretta M. Itri<br>6 Kimball Circle<br>Westfield, NJ 07090 | Unsecured | | $0.00 | $916,541.86 | $916,541.86 |
| 86<br>300<br>7100 | Quantumatrix, LLC<br>22 Hancock Ct.<br>Basking Ridge, NJ 07920 | Unsecured | | $0.00 | $24,192.00 | $24,192.00 |
| 87-2<br>300<br>7100 | Raymond P. Warrell, Jr.<br>6 Kimball Circle<br>Westfield, NJ 07090 | Unsecured | | $0.00 | $1,360,177.09 | $1,360,177.09 |
| 88<br>300<br>7100 | Board of Regents of the University<br>of Michigan<br>C/O Debra A. Kowich<br>503 Thompson Street, #5010<br>Ann Arbor, MI 48109-1340 | Unsecured | | $0.00 | $170,596.88 | $170,596.88 |
| 89<br>350<br>7200 | UPM Pharmaceuticals, Inc.<br>340 Martin Luther King Jr. Blvd<br>Suite 200<br>Bristol, TN 37620 | Unsecured | Claim is a tardily filed claim | $0.00 | $55,200.00 | $55,200.00 |
| 92<br>350<br>7200 | Memorial Sloan-Kettering Cancer<br>Center<br>PO Box 29049<br>NewYork, NY 10087-9049 | Unsecured | Claim is a tardily filed claim | $0.00 | $35,600.00 | $35,600.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

Date: April 19, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 15<br>400<br>4210 | Halls Warehouse Corp.<br>501 Kentile Road<br>PO Box 378<br>S. Plainfield, NJ 07080-0378 | Secured | Creditor asserts a warehouseman's lien of Debtor's property located in warehouse. The Trustee has not administered the property located in this warehouse. | $0.00 | $23,548.00 | $0.00 |
| 19-1<br>400<br>4210 | Solus Core Opportunities Master Fund Ltd<br>Attn: C.J. Lanktree<br>410 Park Avenue, 11th Floor<br>New York, NY 10022 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $66,321.67 | $0.00 |
| 20-1<br>400<br>4210 | Solus Core Opportunities Master Fund Ltd<br>Attn: C.J. Lanktree<br>410 Park Avenue, 11th Floor<br>New York, NY 10022 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $56,118.33 | $0.00 |
| 22-1<br>400<br>4210 | Arcus Ventures Fund<br>Attn: Steven Soignet<br>55 Broad St Suite 1840<br>New York, NY 10004 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $307,890.00 | $0.00 |
| 49A<br>400<br>4210 | Eleanor Bartmeser<br>5203 Stonehedge Rd<br>Edison, NJ 08820 | Secured | The Trustee has reviewed the proof of claim #49. The claim asserted a wage claim and a secured claim. The Trustee has allowed the wage claim in the amount of $1,140.00. The Trustee has disallowed the secured claim because the creditor did not identify any collateral for which the creditor asserts a security interest and substantially all assets were sold by Credit Bid pursuant to Court Order [D.I. 148] to a secured lender with a senior secured priority in the Debtors collateral. | $0.00 | $1,140.00 | $0.00 |
| 54<br>400<br>4210 | Ayer Capital Partners Master Fund L.P.<br>Ayer Capital Mgmt., LP<br>Attn: T. Glaser<br>230 California Street, Suite 600<br>San Francisco, CA 94111 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $1,428,421.87 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-12269-KG
Date: April 19, 2016
Debtor Name: GENTA INCORPORATED
Claims Bar Date: 12/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 55<br>400<br>4210 | Ayer Capital Partners Master Fund L.P.<br>Ayer Capital Mgmt., LP<br>Attn: T. Glaser<br>230 California Street, Suite 600<br>San Francisco, CA 94111 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $33,627.18 | $0.00 |
| 65<br>400<br>4210 | Tang Capital Partners LP<br>John G. Lemkey, COO<br>Tang Capital Management, LLC<br>4747 Executive Dr, STE 510<br>San Diego, CA 92121 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $11,533,865.42 | $0.00 |
| 79<br>400<br>4210 | Boxer Capital, LLC<br>William S. Sugden<br>Alston & Bird LLP<br>1201 W. Peachtree St., NW<br>Atlanta, GA 30309 | Secured | The secured claim is part of the securities in which the Sales Agent purchased substantially all assets of the Debtor through a Credit Bid pursuant to the Asset Purchase Agreement [D.I. 130]. The Asset Purchase Agreement was approved by Court Order dated 09/26/13 [D.I. 148]. The claim was used to acquire the assets of the Debtor in a Credit Bid and is no longer outstanding. | $0.00 | $2,179,088.04 | $0.00 |
| | Case Totals | | | $0.00 | $55,702,441.78 | $40,079,596.30 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-12269-KG
Case Name: GENTA INCORPORATED
Trustee Name: George L. Miller

Balance on hand $ 77,907.91

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 15 | Halls Warehouse Corp. | $ 23,548.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 19-1 | Solus Core Opportunities Master Fund Ltd | $ 66,321.67 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20-1 | Solus Core Opportunities Master Fund Ltd | $ 56,118.33 | $ 0.00 | $ 0.00 | $ 0.00 |
| 22-1 | Arcus Ventures Fund | $ 307,890.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 49A | Eleanor Bartmeser | $ 1,140.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 54 | Ayer Capital Partners Master Fund L.P. | $ 1,428,421.87 | $ 0.00 | $ 0.00 | $ 0.00 |
| 55 | Ayer Capital Partners Master Fund L.P. | $ 33,627.18 | $ 0.00 | $ 0.00 | $ 0.00 |
| 65 | Tang Capital Partners LP | $ 11,533,865.42 | $ 0.00 | $ 0.00 | $ 0.00 |
| 79 | Boxer Capital, LLC | $ 2,179,088.04 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 77,907.91

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: George L. Miller | $ 20,172.41 | $ 0.00 | $ 2,109.82 |
| Trustee Expenses: George L. Miller | $ 612.78 | $ 0.00 | $ 64.09 |
| Attorney for Trustee Fees: Cozen O'Connor | $ 402,926.50 | $ 0.00 | $ 42,141.82 |
| Attorney for Trustee Expenses: Cozen O'Connor | $ 11,200.86 | $ 0.00 | $ 1,171.49 |
| Accountant for Trustee Fees: Miller Coffey Tate LLP | $ 306,132.50 | $ 0.00 | $ 32,018.20 |
| Accountant for Trustee Expenses: Miller Coffey Tate LLP | $ 3,848.23 | $ 0.00 | $ 402.49 |
| Other: Apto Solutions | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: MTS Health Partners LP | $ 25,000.00 | $ 25,000.00 | $ 0.00 |
| Other: Servilla Whitney LLC | $ 7,928.79 | $ 7,928.79 | $ 0.00 |
| Other: Servilla Whitney LLC | $ 19,684.54 | $ 19,684.54 | $ 0.00 |

| | |
|---|---|
| Total to be paid for chapter 7 administrative expenses | $ 77,907.91 |
| Remaining Balance | $ 0.00 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,600,601.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 27 | EORTC | $ 167,046.00 | $ 0.00 | $ 0.00 |
| 1 | Richard Moran | $ 16,125.00 | $ 0.00 | $ 0.00 |
| 21 | Gary Siegel | $ 146,324.07 | $ 0.00 | $ 0.00 |
| 23 | Janet L Pignio | $ 7,814.14 | $ 0.00 | $ 0.00 |
| 25-1 | John K. Thottathil, PH D | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 38 | Thierry Cousin | $ 157,200.00 | $ 0.00 | $ 0.00 |
| 44-1 | Janet Ehlert | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 48 | Michael Donovan | $ 8,115.65 | $ 0.00 | $ 0.00 |
| 49B | Eleanor Bartmeser | $ 1,140.00 | $ 0.00 | $ 0.00 |
| 85-1 | Loretta M. Itri | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 87-1 | Raymond P. Warrell, Jr. | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 73 | Janis Partyka | $ 264.91 | $ 0.00 | $ 0.00 |
| 45 | Department of the Treasury | $ 32,007.00 | $ 0.00 | $ 0.00 |
| 90 | State of New Jersey | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 91 | State of New Jersey | $ 1,014,664.40 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 0.00

Remaining Balance $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 37,590,688.52 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Research Data Group, Inc. | $ 16,141.00 | $ 0.00 | $ 0.00 |
| 3 | Biopharm Systems, Inc. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 4 | National Communication Resource Inc. | $ 6,099.00 | $ 0.00 | $ 0.00 |
| 5 | Tihuma Digital Inc., dba Imedia Inc. | $ 2,250.00 | $ 0.00 | $ 0.00 |
| 6 | Stewart Business Systems | $ 1,099.93 | $ 0.00 | $ 0.00 |
| 7 | Diehl Servilla LLC | $ 14,951.41 | $ 0.00 | $ 0.00 |
| 8 | Western Institutional Review Board, Inc. | $ 5,405.00 | $ 0.00 | $ 0.00 |
| 9 | South Texas Accelerated Research Therapeutics, LLC | $ 82,033.42 | $ 0.00 | $ 0.00 |
| 10 | American Express Travel Related Services Co Inc | $ 4,736.95 | $ 0.00 | $ 0.00 |
| 11 | Corporate Translations, Inc. | $ 10,315.00 | $ 0.00 | $ 0.00 |
| 12 | Paynegroup Inc. | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 13 | SD Worx | $ 101,192.28 | $ 0.00 | $ 0.00 |
| 14 | Moses Cone Regional Cancer Center | $ 6,010.00 | $ 0.00 | $ 0.00 |
| 16 | Acorn Research, LLC | $ 319,748.85 | $ 0.00 | $ 0.00 |
| 17 | Qumas Inc. | $ 16,732.64 | $ 0.00 | $ 0.00 |
| 18 | Pitney Bowes, Inc. | $ 1,750.44 | $ 0.00 | $ 0.00 |
| 19-2 | Solus Core Opportunities Master Fund Ltd | $ 1,253,108.74 | $ 0.00 | $ 0.00 |
| 20-2 | Solus Core Opportunities Master Fund Ltd | $ 1,037,483.34 | $ 0.00 | $ 0.00 |
| 22-2 | Arcus Ventures Fund | $ 811,135.17 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 24 | University of Pennsylvania Center | $ 106,642.22 | $ 0.00 | $ 0.00 |
| 25-2 | John K. Thottathil, PH D | $ 49,675.00 | $ 0.00 | $ 0.00 |
| 26 | General Electric Capital Corporation | $ 65,471.45 | $ 0.00 | $ 0.00 |
| 28 | Mediant Communication LLC | $ 157.58 | $ 0.00 | $ 0.00 |
| 29 | SD Worx | $ 44,240.56 | $ 0.00 | $ 0.00 |
| 30 | Davita Clinical Research | $ 32,165.44 | $ 0.00 | $ 0.00 |
| 31 | The Connell Company | $ 2,200,049.84 | $ 0.00 | $ 0.00 |
| 32 | Almac Clinical Services | $ 26,396.18 | $ 0.00 | $ 0.00 |
| 33 | Granzer Regulatory Consulting & Services | $ 61,207.60 | $ 0.00 | $ 0.00 |
| 34 | BDO LLP | $ 300.00 | $ 0.00 | $ 0.00 |
| 35 | Centre Hospitalier Universitaire Delille | $ 12,945.75 | $ 0.00 | $ 0.00 |
| 36 | Document Solutions Group, Inc. | $ 126,107.72 | $ 0.00 | $ 0.00 |
| 37 | Cat Trail Private Equity Fund, LLC | $ 190,262.68 | $ 0.00 | $ 0.00 |
| 39 | Lynne B. Martin | $ 310.34 | $ 0.00 | $ 0.00 |
| 40 | Morgan Lewis & Bockius LLP | $ 247,771.59 | $ 0.00 | $ 0.00 |
| 41 | JK Office Machines, Inc. | $ 492.20 | $ 0.00 | $ 0.00 |
| 42 | Raffele Graphics | $ 3,292.00 | $ 0.00 | $ 0.00 |
| 43 | Gloria Arminio Berlinski | $ 7,072.50 | $ 0.00 | $ 0.00 |
| 44-2 | Janet Ehlert | $ 21,890.37 | $ 0.00 | $ 0.00 |
| 46 | PPD Development, LLC | $ 109,034.60 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47 | The Trustees of the University of Pennsylvania | $ 76,300.00 | $ 0.00 | $ 0.00 |
| 50 | Connor Strong & Buckelew Companies, Inc. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 51 | Translink, Inc. | $ 1,288.00 | $ 0.00 | $ 0.00 |
| 52 | MVA Investors, LLC | $ 816,831.51 | $ 0.00 | $ 0.00 |
| 53 | Boxer Capital, LLC | $ 7,148,057.42 | $ 0.00 | $ 0.00 |
| 56 | Core Services Corporation | $ 36,000.00 | $ 0.00 | $ 0.00 |
| 57 | US Oncology Research, LLC | $ 11,706.50 | $ 0.00 | $ 0.00 |
| 58 | Broadridge ICS | $ 20,673.14 | $ 0.00 | $ 0.00 |
| 59 | Cangene Biopharma Inc. | $ 10,381.00 | $ 0.00 | $ 0.00 |
| 60 | UT System OBO UT M. D. Anderson Cancer Center | $ 215,402.08 | $ 0.00 | $ 0.00 |
| 61 | Chu de Rouen | $ 0.00 | $ 0.00 | $ 0.00 |
| 62 | Cardinal Health 105, Inc. | $ 168,479.91 | $ 0.00 | $ 0.00 |
| 63 | Viering, Jentschura & Partner | $ 4,094.78 | $ 0.00 | $ 0.00 |
| 64 | Peggy E. Seymour | $ 562.50 | $ 0.00 | $ 0.00 |
| 66 | The Haeyoung and Kevin Tang Foundation, Inc. | $ 611,071.87 | $ 0.00 | $ 0.00 |
| 67 | Janis Partyka | $ 3,768.80 | $ 0.00 | $ 0.00 |
| 68 | Tang Capital Partners LP | $ 10,351,527.73 | $ 0.00 | $ 0.00 |
| 69 | Direction Generale des Finances Publiques | $ 42,251.64 | $ 0.00 | $ 0.00 |
| 70 | Direction Generale des Finances Publiques | $ 43,249.49 | $ 0.00 | $ 0.00 |
| 71 | Direction Generale des Finances Publiques | $ 17,854.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 72 | Direction Generale des Finances Publiques | $ 9,764.91 | $ 0.00 | $ 0.00 |
| 74 | 14159 L.P. | $ 133,389.33 | $ 0.00 | $ 0.00 |
| 75 | 667 L.P. #1 | $ 555,240.69 | $ 0.00 | $ 0.00 |
| 76 | 667 L.P. #2 | $ 452,844.99 | $ 0.00 | $ 0.00 |
| 77 | Baker Brothers Life Sciences LP | $ 4,256,130.12 | $ 0.00 | $ 0.00 |
| 78 | NYU School of Medicine | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 80 | Seripharm SAS | $ 1,127,700.00 | $ 0.00 | $ 0.00 |
| 81 | Parexel International LLC | $ 66,000.00 | $ 0.00 | $ 0.00 |
| 82 | Daiichi Sankyo Company, Limited | $ 1,000,000.00 | $ 0.00 | $ 0.00 |
| 83 | Blackwell Partners LLC | $ 438,465.51 | $ 0.00 | $ 0.00 |
| 84 | RA Capital Healthcare Fund LP | $ 438,465.51 | $ 0.00 | $ 0.00 |
| 85-2 | Loretta M. Itri | $ 916,541.86 | $ 0.00 | $ 0.00 |
| 86 | Quantumatrix, LLC | $ 24,192.00 | $ 0.00 | $ 0.00 |
| 87-2 | Raymond P. Warrell, Jr. | $ 1,360,177.09 | $ 0.00 | $ 0.00 |
| 88 | Board of Regents of the University of Michigan | $ 170,596.88 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 90,800.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 89 | UPM Pharmaceuticals, Inc. | $ 55,200.00 | $ 0.00 | $ 0.00 |
| 92 | Memorial Sloan-Kettering Cancer Center | $ 35,600.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE